Gloria TERMINELLO;  Montauck Amusement Space, Inc.,

v.

CITY OF PASSAIC;  Samuel Rivera, individually and as Mayor of the City of Passaic;  City Council of the City of Passaic;  Gary S. Schaer, individually and as President and member of the City Council of the City of Passaic;  Gerardo Fernandez, individually and as member of the City Council of the City of Passaic;  Herman S. Barkley, Jr., individually and as member of the City Council of the City of Passaic;  Jose Garcia, individually and as member of the City Council of the City of Passaic;  Marcellus Jackson, individually and as member of the City Council of the City of Passaic;  Chaim M. Munk, individually and as member of the City Council of the City of Passaic;  Daniel J. Schwartz, individually and as member of the City Council of the City of Passaic;  Jonathan Soto, individually and as member of the City Council of the City of Passaic;  John H. McKinney, Jr., individually and as Director of Police of the City of Passaic, Appellants.

No. 03–4832.

United States Court of Appeals, Third Circuit.

Argued Nov. 2, 2004.

Decided Dec. 13, 2004.

Robert E. Levy (argued), Melinda Sommers Molina, Scarinci & Hollenbeck, LLC, Lyndhurst, New Jersey, Howard B. Mankoff, Marshall, Dennehey, Warner, Coleman & Goggin, Roseland, NJ, for Appellants.

Herald P. Fahringer (argued), Erica T. Dubno, Lipsitz, Green, Fahringer, Roll, Salisbury & Cambria, LLP, New York, New York, for Appellees.

Before: ALITO, FUENTES, and STAPLETON, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM:

As we write only for the parties involved, we will not restate the facts below. The City of Passaic appeals a preliminary injunction against the enforcement of Resolution 9439–03. The effect of the preliminary injunction is to allow the plaintiffs to operate The Montauck Theater while they challenge the denial of their application for an entertainment license. The entertainment license was denied because the theater refused to employ an off-duty police officer as part of the security team. For the reasons stated below, we vacate the order.

### I.

Orders granting or denying a preliminary injunction are reviewed for abuse of discretion. *Castrol, Inc. v. Pennzoil Co.,* 987 F.2d 939 (3d Cir.1993). Because an abuse of discretion exists where the District Court's decision rests on an incorrect conclusion of law, the Court applies plenary review to a District Court's legal conclusions. *AmeriSteel Corp. v. Int'l Bhd. of Teamsters,* 267 F.3d 264, 267 (3d Cir.2001). In this case, the appropriate constitutional standard is a question of law, and is therefore subject to plenary review.

### II.

Gloria Terminello and Montauck Amusement Space, Inc. (The Montauck) filed this case under 42 U.S.C. § 1983. The statute of limitations for any Section 1983 claim is determined by referring to the state statute governing actions for personal injuries. The plaintiffs filed their action on September 30, 2004, approximately six months after the City Council's denial of an entertainment license. The action was therefore timely under the applicable two-year Jersey statute of limitations. N.J. STAT. ANN. § 2A:14–2 (2003); *see Cito v. Bridgewater Township Police Dep't,* 892 F.2d 23, 25 (3d Cir.1989).

### III.

 The District Court erred in reviewing the City Council's action under the "arbitrary, capricious, and unreasonable" standard applicable to all exercises of police power under New Jersey Court Rule 4:69 ("Actions in Lieu of Prerogative Writs"). Although this case bears factual similarity to the line of New Jersey cases in which business owners challenged city ordinances requiring them to hire off-duty police officers, this case is legally distinct because it was filed under Section 1983 and specifically asserts violations of the

federal Constitution, including rights guaranteed by the First Amendment. Each of the asserted violations must be analyzed in light of the proper constitutional test. *See Gottlieb v. Laurel Highlands Sch. Dist.*, 272 F.3d 168, 171 (3d Cir.2001). Because the failure to do so constitutes an abuse of discretion, the resulting order must be vacated.

■ Although the District Court will address the matter in due course, the parties' continued disagreement regarding the constitutional standard applicable to the First Amendment claim prompts a fuller discussion of that question at this time. The Passaic City Council passed Resolution 9439–03 to prevent criminal activity associated with the operation of The Montauck Theater, and therefore the resolution is properly viewed as a regulation directed against the secondary effects of speech. *See City of Renton v. Playtime Theatres, Inc.*, 475 U.S. 41, 47, 106 S.Ct. 925, 89 L.Ed.2d 29 (1986). Regulations targeting secondary effects remain within the ambit of the First Amendment, but because the city's interest in preserving the quality of urban life weakens the inference of impermissible discrimination, these regulations are subjected only to intermediate scrutiny. *See City of Los Angeles v. Alameda Books*, 535 U.S. 425, 447, 122 S.Ct. 1728, 152 L.Ed.2d 670 (2002) (Kennedy, J., concurring). Regulations addressing secondary effects must satisfy the same constitutional test as other "time, place, and manner" restrictions on expressive speech. *See Ward v. Rock Against Racism*, 491 U.S. 781, 791, 109 S.Ct. 2746, 105 L.Ed.2d 661 (1989); *Mitchell v. Commission on Adult Entertainment*, 10 F.3d 123 (3d Cir.1993). A regulation will be upheld if (1) it is justified without reference to the content of the regulated speech; (2) it is narrowly tailored to serve a substantial or significant government in-

terest; and (3) it leaves open ample alternative channels for communication. *Ben Rich Trading, Inc., et al. v. City of Vineland*, 126 F.3d 155, 160 (3d Cir.1997). Although the ultimate burden of proof rests with the City, the plaintiffs must show a likelihood of success on the merits in order to secure a preliminary injunction. *See Phillips v. Borough of Keyport*, 107 F.3d 164, 172–73 (3d Cir.1997) (en banc).

■ The requirement that the regulation be narrowly tailored to serve a substantial government interest does not demand that the City adopt the least restrictive means capable of achieving their goals. *See Ward*, 491 U.S. at 799. Nevertheless, a regulation is overbroad if "a substantial portion of the burden on speech does not serve to advance [the government's] goals." *Id.; see also Phillips*, 107 F.3d at 174. In this case, the District Court could not have properly made this determination because there is no evidence in the record establishing the cost of hiring off-duty police officers as compared to bonded security guards or the total cost of the measures required by Resolution 9439–03 that were voluntarily adopted by The Montauck. At oral argument, counsel for the City refused to concede that off-duty police officers charge substantially more for their services than bonded security guards. We must assume that counsel had a good faith basis for taking this position, and accordingly on remand the District Court should receive evidence and make findings on the factual issues noted above. The District Court previously found that the requirement that plaintiffs hire off-duty police officers was not justified even in light of plaintiffs' past conduct. On remand, the District Court should address that question armed with facts on the record regarding the relative costs of hiring off-duty

officers, and in the context of narrow tailoring.

Because The Montauck's probability of success under the appropriate constitutional test cannot be determined on the record before this Court, we must vacate the preliminary injunction. Our decision is without prejudice to any future application for temporary or preliminary relief grounded on the governing constitutional standard discussed above.